ECF CASE
JUDGE ROBINSON

UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------

**J & J SPORTS PRODUCTIONS, INC.,** as
Broadcast Licensee of the **May 5, 2007**
**DeLaHoya/Mayweather** Program,

                              Plaintiff,

                                        **PLAINTIFF'S AFFIDAVIT**

-against-

                                        Civil Action No. 07-CV-11392-SCR-GAY
                                        HON. STEPHEN C. ROBINSON

ANA LUCIA BAQUERO *et, al.,*
                              Defendants.
-----------------------------------------------------------

STATE OF CALIFORNIA       }
                          }ss.:
COUNTY OF SANTA CLARA}

        JOSEPH GAGLIARDI, being duly sworn, deposes and states the following:

        1.      I am President of Plaintiff, J&J Sports Productions, Inc., and, as such, am fully

familiar with the facts, circumstances and proceedings heretofore had herein.

        2.      I make this Affidavit in support of Plaintiff's request to recover statutory

damages, including costs, attorney fees and interest in the within request for judgment by default.

        3.      Plaintiff, J&J Sports Productions, Inc., owns the rights for the commercial

distribution of the DeLaHoya/Mayweather fight which was held on May 5, 2007. The licensing

agreement is attached hereto as Exhibit "A". My company thereafter marketed the sub-licensing

of the broadcast to commercial establishments in the State of New York for a fee.

        4.      Prior to the  DeLaHoya/Mayweather, broadcast, J&J Sports Productions, Inc., hired

Signal Auditing, Inc. to contract with independent auditors who were assigned to identify

establishments that unlawfully exhibited our program.

5.      To insure that only illegal locations were visited by the auditors, a list of authorized and legal locations who paid the required fee to broadcast the DeLaHoya/Mayweather fight which was held on May 5, 2007, was distributed to Signal Auditing, Inc., who provided same to all of their contracting auditors prior to visiting any unauthorized locations on May 5, 2007. This list is attached hereto as Exhibit "B".

6.      Defendants ANA LUCIA BAQUERO and CARLOS EDUARDO ASITIMBAY, Individually and as officers, directors, shareholders and/or principals of EL TORERO REST., INC. d/b/a EL TORERO RESTAURANT a/k/a EL TORERO SPORTS BAR, and EL TORERO REST., INC. d/b/a EL TORERO RESTAURANT a/k/a EL TORERO SPORTS BAR, did not purchase the rights to exhibit the event from my company.

7.      According to our files, Edgardo Rodriguez, one of the auditors, visited Defendant's establishment, El Torero located at 08 North Main St. Spring Valley, NY on May 5, 2007, at approx. 11:38 p.m., he entered and observed three (3) television set exhibiting a portion of the event to about 50 patrons in an establishment with an estimated capacity of 100. The auditor's affidavit attesting to these facts is attached as Exhibit "C". The auditor's affidavit attesting to these facts is attached hereto, as Exhibit "D".

8.      Defendant's showing was not authorized by J&J Sports Productions, Inc., therefore, the said showing was in violation of the Piracy Statutes of the Federal Communications Act.

9.      It is essential that I communicate to the Court that to the best of my knowledge this programming is not and cannot be "mistakenly or innocently intercepted." Some methods that a signal pirate can unlawfully intercept and broadcast such program illegally are as follows without limitation:

A.      The use of a "black box" which is purchased for a fee and when installed on a cable TV line will allow for the descrambled reception of a pay-per-view broadcast, or

B.      The purposeful misrepresentation of a commercial establishment as a residential property would allow the purchase of a pay-per-view broadcast for the event at the residential price of $54.95, or

C.      The use of a illegal cable drop or splice from an apartment or home adjacent to the commercial establishment premises who would purchase the broadcast at a residential price and divert the program to the commercial establishment and/or

D.      The same initial actions being employed with respect to a "DSS Satellite Systems" or a "C-Band Satellite System."

These forms of satellite theft also involve the misrepresentation of a residential location, purchase of illegal unincryption devices, and/or the purchase of illegal satellite authorization codes which are readily available on the Internet and in various publications which are presently unregulated in the Nation of Canada.

10.     To explain the history of Plaintiff's claim, your deponent submits that shortly after the advent of Pay-Per-View broadcasts, of which our company stands at the forefront, we began to experience a serious erosion of the sales to commercial establishments throughout the United States of America. Thereafter, we endeavored to find out what was the basis for the erosion. Much to our disappointment, we discovered that the root cause of the erosion of our customer base was the piracy of our broadcasts by unauthorized and unlicensed establishments.

11.     Plaintiff has invested millions of dollars in the promotion of  boxing broadcasts, and, with the increased frequency of signal piracy, our legal sales have eroded significantly.

12.     In response, we embarked upon a program which was designed to identify and

prosecute the commercial establishments which stole our broadcasts.

13.    Turning these facts to the matter before the Court, I have been advised by counsel that the Court has the discretion in the awarding of damages for these nefarious and illegal activities.

14.    It is respectfully submitted to this honorable Court that the unchecked activity of signal piracy not only has resulted in my business being severely damaged, but also has a negative effect upon lawful residential and commercial customers of cable and satellite broadcasting whose costs are necessarily increased significantly by these illegal activities.

15.    I believe that such acts of piracy have cost my company millions of dollars in the last few years, while at the same time causing a reduction in our lawful business resulting from the perceived lack of consequence for such unlawful interception.

16.    I, therefore, humbly ask this Court to grant the maximum allowance for statutory damages due to the fact that such actions are *per se* intentional and do not and cannot occur without the willful and intentional modification of electronic equipment, the business misrepresentation of a commercial establishment as residential, or, the removal of cable traps and/or devices designed to prevent such unauthorized exhibits.


**WHEREFORE,** your deponent respectfully requests that this Court in its discretion grant judgment by default under 605(a) on COUNT I of the Plaintiff's complaint against the Defendants jointly and severally as follows:

**Against ANA LUCIA BAQUERO Individually,**

1)    under 605(e)(3)(C)(i)(II) a  sum *in the discretion of the Court*, of up to
      TEN THOUSAND DOLLARS ($10,000.00)

    2)    and under 605(e)(3)(C)(ii) a sum *in the discretion of the Court*, of <u>up to</u> ONE HUNDRED THOUSAND DOLLARS ($100,000.00) for enhanced damages for Defendant's willful violation of 605(a)

    3)    and under 605(e)(3)(B)(I) *in the discretion of the Court*, full costs, reasonable attorney fees as set forth in the attorney affidavit.

### Against, CARLOS EDUARDO ASITIMBAY, Individually

    1)    under 605(e)(3)(C)(i)(II) a  sum *in the discretion of the Court*, of <u>up</u> to TEN THOUSAND DOLLARS ($10,000.00)

    2)    and under 605(e)(3)(C)(ii) a sum *in the discretion of the Court*, of <u>up to</u> ONE HUNDRED THOUSAND DOLLARS ($100,000.00) for enhanced damages for Defendant's willful violation of 605(a)

    3)    and under 605(e)(3)(B)(I) *in the discretion of the Court*, full costs, reasonable attorney fees as set forth in the attorney affidavit

### Against, EL TORERO REST., INC. d/b/a EL TORERO RESTAURANT a/k/a EL TORERO SPORTS BAR

    1)    under 605(e)(3)(C)(i)(II) a  sum *in the discretion of the Court*, of <u>up</u> to TEN THOUSAND DOLLARS ($10,000.00)

    2)    and under 605(e)(3)(C)(ii) a sum *in the discretion of the Court*, of <u>up to</u> ONE HUNDRED THOUSAND DOLLARS ($100,000.00) for enhanced damages for Defendant's willful violation of 605(a)

    3)    and under 605(e)(3)(B)(I) *in the discretion of the Court*, full costs, reasonable attorney fees as set forth in the attorney affidavit

Dated: March 10 , 2008

JOSEPH GAGLIARDI,
President, J&J Sports Productions, Inc.

Sworn to before me on this ____ day
of March  2008.

_____
Notary Public- State of California

see attached document

# CALIFORNIA JURAT WITH AFFIANT STATEMENT

☒ See Attached Document (Notary to cross out lines 1–6 below)
☐ See Statement Below (Lines 1–5 to be completed only by document signer[s], *not* Notary)

_____
Signature of Document Signer No. 1                    Signature of Document Signer No. 2 (if any)

State of California

County of Santa Clara

Subscribed and sworn to (or affirmed) before me on this

10th day of March, 2008, by

(1) Joseph Gagliardi,
Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me (.) (,)

(and

(2) n - a,
Name of Signer

proved to me on the basis of satisfactory evidence
to be the person who appeared before me.)

Signature Sharon Cunningham
Signature of Notary Public

SHARON CUNNINGHAM
Commission # 1779347
Notary Public - California
Santa Clara County
My Comm. Expires Nov 10, 2011

Place Notary Seal Above

─── *OPTIONAL* ───

*Though the information below is not required by law, it may prove
valuable to persons relying on the document and could prevent
fraudulent removal and reattachment of this form to another document.*

**Further Description of Any Attached Document**

Title or Type of Document: Plaintiff Affidavit - El Torero Sports Bar

Document Date: March 10, 2008    Number of Pages: 6

Signer(s) Other Than Named Above: _____

RIGHT THUMBPRINT
OF SIGNER #1
Top of thumb here

RIGHT THUMBPRINT
OF SIGNER #2
Top of thumb here

©2007 National Notary Association • 9350 De Soto Ave., P.O. Box 2402 • Chatsworth, CA 91313-2402 • www.NationalNotary.org    Item #5910    Reorder: Call Toll-Free 1-800-876-6827

Exhibit A

Copy for File

**GOLDEN BOY PROMOTIONS, INC.**
626 Wilshire Boulevard, Suite 350
Los Angeles, California 90017
(213) 489-5631 (Telephone)
(213) 489-4057 (Facsimile)

March 31, 2006

J&J Sports Productions, Inc.
2380 South Bascom Avenue, Ste. 200
Campbell, CA 95008

Attention: J.M. Gagliardi

RE:    CLOSED CIRCUIT TELEVISION LICENSE AGREEMENT

Oscar De La Hoya vs. Ricardo Mayorga

Plus selected undercard bout
(fighters subject to change)

MGM Grand, Las Vegas, NV - May 6, 2006

Gentlemen:

This will confirm the terms of our agreement whereby GOLDEN BOY PROMOTIONS, INC. (referred to herein as "Promoter") hereby grants to J&J Sports Productions, Inc ("J&J" or "you" or "Licensee") the exclusive license to exhibit, only within the fifty states of the United States of America and the Commonwealth of Puerto Rico (the "Territory"), Promoter's live telecast of the captioned bout and accompanying undercard matches (the "Event"), simultaneously with the Event, only at commercial closed-circuit television exhibition outlets, such as theaters, bars, clubs, lounges, restaurants and the like, each with a fire code occupancy capacity not to exceed 500 persons per outlet, located within the Territory. The exhibition rights granted herein do not include any rights in Mexico or Canada, or transmissions to hotel guest rooms, in-flight aircraft or other transportation facilities.

1.    License Fee. As full and complete compensation for the rights granted you by Promoter, you shall pay to Promoter the license fee calculated as follows:

The Minimum Financial Guarantee                        as provided
                                        of the amount of all

1

gross revenues received by Licensee in excess of the
, which Licensee receives from all closed-circuit
television exhibitions of the Event in the Territory.

(a)    All amounts which are to be deducted or withheld by your
sublicensee exhibitors, sales agents or distributors from payments to you or your
sublicensees shall be subject to the mutual agreement of Promoter and Licensee
but shall not exceed        of gross revenues from each outlet from exhibition of
the Event.

(b)    In the event that you should sublicense an outlet for a fixed
lump sum or for a license fee which includes a guaranteed amount which is not
exceeded by your share of revenues from that outlet, you shall include in gross
revenue hereunder the amount equal to such lump sum or guarantee.

(c)    You shall be entitled to deduct and withhold, for advertising
and publicity purposes,    of gross revenues from exhibition locations which
you license directly to operators without any commission or distribution fee to
third party sales agents or distributors.

(d)    Promoter shall be responsible for the cost of advertising
materials, such as posters, press kits and slides, in amounts and quantities to be
mutually agreed upon by Promoter and Licensee.  In the event that Promoter
fails to provide an adequate amount of posters, advertising slicks, press kits, etc.,
then Licensee shall be entitled to retain        toward such expenses.

Payment of all license fee amounts in excess of the Minimum
Financial Guarantee shall be due and payable to Golden Boy Promotions, Inc. no
later than ten (10) business days after the Event.

2.    Minimum Financial Guarantee. As a minimum guarantee and non-
refundable advance against the monies due to Promoter pursuant to Paragraph 1
of this agreement, Licensee shall pay to Promoter the sum of
, by delivery to Golden Boy Promotions, Inc. not
later than May 5, 2006 by either:

(a)    a certified check or bank cashier's check payable to Golden
Boy Promotions, Inc. in such amount; or

(b)    an irrevocable letter of credit payable to Golden Boy
Promotions, Inc. in such amount, subject to collection.  Such letter of credit shall
be collateral security for your payment of such minimum financial guarantee,
shall be issued or confirmed by a member bank of the U.S. Federal Reserve
System, which bank shall be subject to the advance approval of Golden Boy
Promotions, Inc. in its discretion.

3.    Compatible Decoding Equipment.    You and your sublicensees shall be responsible to obtain, at your or their cost and expense, either

(a)    Authorization to receive the Event through the services of one or more direct satellite suppliers ("DSS"), such as DirecTV or Echostar, to be selected by you;

(b)    If Promoter licenses TVN to distribute the Event by C-Band and so notifies Licensee, authorization to receive the Event through TVN;

(c)    DSS and TVN, if applicable, shall be responsible for the encoding and decoding of their retransmitted signals; or

(d)    You shall not charge decoder rental or authorization fees to your sublicensees in excess of        per decoder or authorization. Any additional equipment charges to your sublicensees shall be at your cost.

4.    Addressing of Decoders.

(a)    Promoter shall deliver the encrypted transmission of the video and audio signal of its telecast of the Event either (1) to a domestic satellite or other delivery point from which the signal is capable of being received by DSS and TVN, for redistribution to your designated outlets or (2) by fibre-optic cable to a delivery point at which the signal is capable of being received by DSS and TVN, for redistribution to your designated outlets. DSS and TVN, if applicable, shall have the responsibility to address and authorize decoders for your authorized sublicensees. You shall be responsible for all charges for addressing and authorizing your sublicensees.

(b)    Promoter shall have no responsibility for your decoder authorization fees, and Promoter shall have no responsibility or liability to you or your sublicensees for any technical failures which may occur in connection with the authorizing of decoders for your sublicensed closed circuit exhibition outlets or in connection with any retransmission or authorizing by DSS or TVN.

(c)    You shall instruct DSS and TVN, if applicable, to provide directly to Promoter, on the fifth business day after the Event Date, their complete final authorization reports which shall indicate the name, address and city of each authorized outlet and the decoder number for each authorized outlet. You shall also instruct any cable television system which you may retain to authorize outlets, and you shall instruct any of your sublicensees which retain cable systems for such purpose, to provide Promoter with the same reports of authorized outlets on the fifth business day after the Event Date.

5.    Pay-Per-View Exhibitions.

3

You acknowledge that Promoter shall license the live cable television and direct broadcast satellite television exhibition of the Event in the Territory on a residential pay-per-view basis and that you shall have no interest or participation in such pay-per-view exhibition or any other exploitation of the Event, other than the commercial closed circuit television exhibition as set forth herein.

6.  Anti-Piracy.

Licensee shall have the exclusive right to commence or settle any claim or litigation arising out of the alleged piracy, use or proposed use of the closed circuit television telecast in the Territory. Any damages, whether statutory, compensatory, punitive or otherwise, which Licensee may recover from the theft, piracy, copying, duplication, unauthorized exhibition or transmission of the Event in the Territory, after payment of reasonable legal fees, costs and disbursements, shall constitute gross revenues from the Event, to be shared by Promoter and Licensee evenly. Licensee shall advance any required legal fees and disbursements, subject to recoupment from any applicable recovery, and shall report all expenses, settlements and recoveries to Promoter on a quarterly basis. Your sublicensees shall have no right to commence or settle any claim or litigation arising out of the alleged piracy of the telecast hereunder, and you shall not assign these anti-piracy rights to any other party, without the prior written consent, of Promoter. Notwithstanding the foregoing, in the event that you elect not to pursue any claim or litigation arising out of the alleged piracy, use or proposed use of the closed circuit television telecast in the Territory, you shall, upon Promoter's request, assign the exclusive right to pursue such claim or litigation to Promoter. In the event of such an assignment, Promoter shall be solely responsible for payment of all legal fees and disbursements and shall be entitled to retain as its exclusive property any and all recoveries therefrom.

7.  Private Showings. Promoter shall have the right, at its cost and expense and upon written notice to you, to conduct or authorize others to conduct two (2) complimentary private showings of the telecast of the Event in each state within the Territory, for an audience not to exceed 125 persons at each location, with no admission charge and no advertising or advance publicity for such private showings.

8.  Attachments. Annexed to this agreement as exhibits are the following documents, the terms and conditions of which are incorporated herein as if set forth in their entirety:

(a)  Closed Circuit Television Sublicense Agreement which you and your sublicensee shall complete and sign with respect to each closed circuit television outlet you may sublicense.

(b)  Closed Circuit Television Standard Terms and Conditions which shall apply to this agreement as well as to the Closed Circuit Television

- 4 -

Sublicense Agreement. YOU SHALL ATTACH A COPY OF THE STANDARD TERMS AND CONDITIONS TO EACH SUCH SUBLICENSE AGREEMENT.

9.    Defaults.

(a)    Your failure to deliver the Minimum Financial Guarantee as provided in Paragraph 2 hereof or to pay the license fee as provided in Paragraph 1 hereof or to pay the signal delivery fees or equipment expenses as provided in Paragraph 3 hereof or to comply with any other material term or condition of this agreement shall permit Promoter, in addition to all of its other rights and remedies, to cancel this agreement with you at any time without any further liability or obligation to you and to retain all monies paid to Promoter prior to such cancellation, provided, however, that before Promoter may exercise any remedy with respect to any such default, Promoter must (i) provide Licensee with written notice specifying such default and (ii) if and to the extent that time reasonably permits prior to the Event, provide Licensee with up to seven (7) days after Licensee's receipt of such default notice within which to cure such default.

(b)    If, in violation of the provisions of this agreement, you or a sublicensee exhibits the Event in an outlet with a fire code occupancy limit in excess of 600 persons (except casino locations), then Licensee shall remit upon demand by Promoter the license fee for such outlet as provided in Paragraph 1.

10.    No Packaging with Other Events.

You shall not sublicense closed-circuit television rights to the Event to exhibitors as part of a package which includes other boxing programs or bouts not included in this Event without the prior written consent of Promoter.

11.    Reports, Collection and Accounting.

(a)    You shall be responsible for collection of all monies from outlets, and shall make all payments and provide all reports and shall provide Promoter with copies of all reports received from sublicensed outlets. You shall distribute to Promoter all amounts due for exhibition rights to the Event, with no deductions, set-offs or holdbacks whatsoever, except as otherwise provided herein.

(b)    You shall also provide separate reports no later than five business days following the Event, including the name, location and license fee for each closed circuit exhibition outlet.

Promoter's representatives shall have the right to visit your offices and each outlet at any time during normal business hours prior to the Event and after the Event to obtain and verify such information, in person or electronically, and to make arrangements for the payment of all license fees due to Promoter promptly following the Event.

All checks shall be payable to, and contracts and reports shall be sent to:

Golden Boy Promotions, Inc.
626 Wilshire Boulevard, Suite 850
Los Angeles, California 90017

    12.    <u>Entire Agreement</u>. This agreement supercedes and terminates all prior agreements between the parties hereto and their affiliates with respect to the subject matter contained herein, and this agreement embodies the entire understanding between the parties relating to such subject matter, and any and all prior correspondence, conversations and memoranda are merged herein and shall be without effect hereon. The laws of the State of California applicable to contracts executed and to be fully performed in the State of California shall govern this agreement, and execution of this agreement shall constitute the consent of Licensee and any sublicensee to exclusive jurisdiction and venue of the State Courts and United States Courts sitting in the County of Los Angeles, State of California and to service of process pursuant to applicable sections of the California law with respect to matters arising under such agreement.

Very truly yours,

GOLDEN BOY PROMOTIONS, INC.

By: _____
      Authorized Signature

6

Please confirm your agreement with the above by signing and returning the attached copy of this letter. This Television License Agreement shall not become effective unless and until Promoter has accepted and signed this agreement and returned one copy to you.

ACCEPTED AND AGREED:

J&J Sports Productions, Inc.

By: _____

_____

7

Exhibit B

| Location | Address | City | St | Zip |
|---|---|---|---|---|
| Grannys Closet | 218 S. Milton Rd. | Flagstaff | AZ | 86001 |
| Famous Sams #2 | 4343 W. Glendale Ave | Glendale | AZ | 85301 |
| R T O' Sullivans II | 1010 W Southern | Mesa | AZ | 85210 |
| Baby Dolls | 3822 NW Grand Ave. | | AZ | |
| Bandalds Show Club | 2548 N. 7th St. | Phoenix | AZ | 85019 |
| Hi-Liter | 4728 N. 12th St. Suite B | Phoenix | AZ | |
| La Casa Del Mariachi | 1420 North 24th St | Phoenix | AZ | 85006 |
| Mr Lucky's | 3660 Grand Ave | Phoenix | AZ | 85014 |
| Pantera Club | | Phoenix | AZ | 85006 |
| Pitic | 4139 West Indian School Rd | Phoenix | AZ | 85019 |
| Reef Sinaloa | 1880 E. Pima Rd | Phoenix | AZ | 85019 |
| Sylvia's La Canasta | 16232 N. Cave Creek Rd. | Phoenix | AZ | 85034 |
| El Capri | 5508 N 7th Ave | Phoenix | AZ | 85032 |
| Saddle Horn Saloon | 2136 E Van Buren | Phoenix | AZ | 85013 |
| Curves | 2338 W. Buckeye Rd | Phoenix | AZ | 85006 |
| Raiders Reef | 2130 N. Oracle Rd. | Phoenix | AZ | 85009 |
| Time Out Sports Tavern | 6476 E. Golf Links Rd | Tucson | AZ | 85706 |
| Casa Tequila De Azusa | 27822 Aliso Creek Rd. | Tucson | AZ | 85730 |
| El Palenque | 975 W Foothill Blvd | Aliso Viejo | AZ | 92677 |
| El Palmar  Piano Bar | 17010  E Glendon St | Azusa | CA | 91702 |
| Kitty Kat | 5743 E. Gage Ave. | Azusa | CA | 91702 |
| Fantasia Billiards | 8633 Jaboneria Rd. | Bell | CA | 90201 |
| Sinionenville | 131 N. San Fernando Blvd. | Bell Garden | CA | 90201 |
| Lupitas Mexican Rest. | 8801 De Soto Ave. | Burbank | CA | 91602 |
| La Casa De Alvarado | 21917 S. Main St. | Canoga Park | CA | 91306 |
| Camacho's Cantina & Grill | 12847 Mckinley Ave. | Carson | CA | 90745 |
| Augustina Casino | 13101 Crossroads Prkwy. | China | CA | 91710 |
| Spotlight 29 Casino/ O2 Boxing- Oscar | 84001 Avenue 54 | City of Industry | CA | |
| Ana | 46-200 Harrison Place | Coachella | CA | 92236 |
| Commerce Casino | 6131 E. Telegraph Rd. | Coachella | CA | 92236 |
| Pepis Sports Bar & Grill | 5280 Washington Blvd. | Commerce | CA | 90040 |
| Angels Sports Bar | 1660 E. 8th St. | Commerce | CA | 90040 |
| El Naguey Night Club | 8613 E. Imperial Hwy. | Corona | CA | 92879 |
| Vasilios | 7931 E. Firestone Blvd. | Downey | CA | 90242 |
| El Paraiso | 10474 E. Valley Blvd. | Downey | CA | 90241 |
| La Sirena Restaurant #2 | 4136 Peck Rd | El Monte | CA | 91732 |
| Mariscos Ensenada | 16040 Harbor Blvd. Unit C0 | El Monte | CA | 91735 |
| Diamante Bar | 1817 West Jacaranda Pl./661 S. Euclid | Fountain Valley | CA | 92708 |
| Starz Cabaret | 2528 Rosencrans | Fullerton | CA | 92633 |
| San Manuel Indian Casino | 777 San Manuel Blvd. | Gardena | CA | |
| | | Highland | CA | 92346 |

1

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Hooters of Hollywood | 8822 Hollywood Blvd. #109 | Hollywood | CA | 90028 |
| El Kallai's Night Club | 8927 Pacific Blvd. | Huntington Park | CA | 90255 |
| Santa Fe Inn | 7604 S. Santa Fé Ave. | Huntington Park | CA | 90255 |
| Los Ponchos - Al Hernandez | 162 N. La Brea | Inglewood | CA | 90301 |
| Mariscos Uruapan | 16034 Arrow Hwy | Irwindale | CA | 91706 |
| The Beer Hunter - Phil-Dan | 78-483 HWY 111 | La Quinta | CA | 92253 |
| The Lakewood Hpp | 5601 Clark | Lakewood | CA | 90712 |
| Chalino's Bar - Goerge | 242 E. Adams Blvd. | Los Angeles | CA | 90011 |
| El Catela | 4929 Santa Monica Blvd. | Los Angeles | CA | 90029 |
| El Camino Real | 8400 S. Central Ave. | Los Angeles | CA | 90001 |
| El Farol | 1347 S. Atlantic Blvd. | Los Angeles | CA | 90022 |
| El Rinconsito Bar | 1633 E. Florence Ave. | Los Angeles | CA | 90001 |
| El Vaguero | 1747 E. Gage Ave | Los Angeles | CA | 90001 |
| Hermosillo Club | 6126 York Blvd | Los Angeles | CA | 90042 |
| La Biano Bar & Grill | 2834 N. Broadway | Los Angeles | CA | 90031 |
| Sam's House of Hofbrau | 1761 E. Olympic Ave. | Los Angeles | CA | 90021 |
| Tequila Bar & Grill | 5229 E. Pomona Blvd | Los Angeles | CA | 90022 |
| Paradise Bar | 1124 S Atlantic Blvd | Los Angeles | CA | 90023 |
| Mariscos Sol y Mar | 10007 Long Beach Blvd. | Lynwood | CA | 90262 |
| The House Bar & Grill | 9766 Fruitland Ave. | Maywood | CA | 90031 |
| The Main Event | 3626 Fruitland Ave. | Maywood | CA | 90270 |
| Tha Quiet Cannon | 10360 Central Ave. | Montebello | CA | 91763 |
| Robinson Rancheria Casino-Brian Latona | 801 N Villa San Clemente | Montebello | CA | 90640 |
| Mariscos Colimas | 1645 East Hwy 20 | Nice | CA | 95464 |
| The College Inn Sports Bar | 11314 Vanowen St | North Hollywood | CA | 91605 |
| Bar La Bolena | 8640 Lindley Ave. | Northridge | CA | 91326 |
| Danny K's | 858 S. Mountain Ave. | Ontario | CA | 91762 |
| Roger's Cafe | 1096 North Main St | Orange | CA | 92867 |
| Puerto Ballarta | 1028 Mountain View | Oxnard | CA | 93030 |
| Tomas Cafe | 3021 S. Saviers Rd | Oxnard | CA | 93033 |
| El Texano | 822 South "A" Street | Oxnard | CA | 93030 |
| Los Gallos | 7435 Mendi St. | Paramount | CA | 90723 |
| Mariscos Millndo Sinaloa #2 | 7610 Rosecrans Ave | Paramount | CA | 90723 |
| El Sorullo | 6766 Passones Blvd | Pico Rivera | CA | 90660 |
| Cinema Star Theaters | 460 North E Street | San Bernardino | CA | 92401 |
| Hooters @ Pacific Beach | 4190 Mission Blvd. #271 | San Diego | CA | 92109 |
| MCRD San Diego | 3800 Chosin Ave. Bld 580 | San Diego | CA | 92140 |
| Anamar Rest. | 1118 Pico St. | San Fernando | CA | 91340 |
| Jillian's Of San Francisco | 101 4th Street Ste. 170 | San Francisco | CA | 94103 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Abbey Tavern | 4100 Geary St. | San Francisco | CA | 94118 |
| Bayside Sports & Grill | 1787 Union St. | San Francisco | CA | 94123 |
| Sonoba Casino | 23333 Soboba Rd / PO Box 877 | San Jacinto | CA | 92581 |
| El Bolero | 990 N. 17th St | San Jose | CA | 95116 |
| Gaslight Bar | 233 S White | San Jose | CA | 95112 |
| Scores | 417 South First St | San Jose | CA | 95127 |
| Alberto's | 2703 Scott Blvd | San Jose | CA | 95113 |
| Ricky's Sports Bar | 15028 Hesperian Blvd | San Leandro | CA | 95050 |
| El Principe | 176 N. Pacific Ave. | San Pedro | CA | 94476 |
| La Casa Del Rey | 230 W. Warner Suite 101 | Santa Ana | CA | 90731 |
| Marie Restaurante | 1714 E McFadden Ave | Santa Ana | CA | 92707 |
| Yankee Doodles | 1410 3rd St. | Santa Monica | CA | 92705 |
| Tequila Hoppers Bar & Grill | 60 N. Mountain Ave. | Upland | CA | 90401 |
| Harrahs Rincon Casino - Samantha | 33750 Valley Center Rd. | Valley Center | CA | 91766 |
| Casa Corona | 14640 Vanowen St. | Van Nuys | CA | 92082 |
| Rancho Grande | 15327 Rosco Blvd | Van Nuys | CA | 91405 |
| The Landing Strip | 8045 Paso Robles Ave. | Van Nuys | CA | 91402 |
| Zagora Plaza | 1117 HWY 46 | Wasco | CA | 91406 |
| Hooters of W. Covina | 3041 E. Garvey Ave. | West Covina | CA | 93280 |
| Amelies Club | 403 North Avalon Blvd. | Wilmington | CA | 91791 |
| Dino's | 848 North Avalon | Wilmington | CA | 90744 |
| Bicycle Club Casino | 7301 Eastern Ave | Bell Garden | CA | 90744 |
| Summar's Sports Bar | 13580 1th St. | Manhattan Beach | CA | 90201 |
| Yankee Doodles - Raul Da Costa | 21870 Victory Blvd | Woodland Hills | CA | 90266 |
| Legends of Aurora | 13580 E. Iliff | Aurora | CO | 91367 |
| Table Steaks East | 3253 S. Parker Rd. | Aurora | CO | 80014 |
| Ameristar Mountain High Casino | 111 Richman St. / P.O Box 45 | Blackhawk | CO | 80014 |
| Diamond Cabaret | 1801 W. Evans Ave.    (Office) | Denver | CO | 80422 |
| El Papillon | 1733 W. Mississippi Ave. | Denver | CO | 80223 |
| Mi Oficina Rest. | 1705 N. Federal Blvd | Denver | CO | 80204 |
| Tequila Le Club | 5115 N. Federal Ave. | Denver | CO | 80211 |
| Ay Chihuahua | 3411 Franklin Ave | Hartford | CT | 06114 |
| Foxwoods Resort Casino | Route #2 - PO Box 3777 | Mashantucket | CT | 06339 |
| Mohegan Sun Casino | Robin | Uncasville | CT | 06382 |
| Dream Niteclub | 1350 Olde Street NE | NE Washington | DC | 20002 |
| El Camino Real | 5217 Georgia Ave. | Washington | DC | 20011 |
| H2O | 800 Water St. SW | Washington | DC | 20024 |
| La Molinda | 3066 14th St. NW | Washington | DC | 20009 |
| Nexus Gold Club | 900 1st St SE | Washington | DC | 20003 |

3

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Pearl Restaurant & Lounge | 801 9th St. NW | Washington | DC | 20001 |
| Republic Gardens | 1355 U Street NW | Washington | DC | 20009 |
| Tacoma Station Tavern | | Washington | DC | 20009 |
| Buffalo Wild Wings @ Bear | 8974 4th St | Washington | DC | 20012 |
| Winghouse XII | 1887 Pulaski Hwy. | Bear | DE | 19701 |
| Mugshots | 275 West State Rd. 436 | | FL | |
| Gaisbys @ Boca Raton | 1022 W State Rd 436 | Altamonte Spring | FL | 32714 |
| Neighborhood Sports Grill | 5970 S W 18th St | Altamonte Springs | FL | 32714 |
| Hooters @ Clearwater | 9450 N Federal Hwy | Boca Raton | FL | 33433 |
| Migs n Jigs | 2800 Gulf-To-Bay Blvd, | Boca Raton | FL | 33487 |
| Storming Place | 14100 US 19 North, Suite 114 | Clearwater | FL | 34619 |
| Sandbar Grill | 2676 Ulmerton Rd. | Clearwater | FL | |
| Gaisbys @ Davie | 3426 Main Highway | Clearwater | FL | 33764 |
| Winghouse XI | 1806 S. University Dir. | Coconut Grove | FL | 33762 |
| All Star Sports Bar & Grill | 2721 W. International Speedway Blvd. | Davie | FL | 33133 |
| El Reventon c/o J&H Dry Cleaners | 2201 W. Sample Rd, Suite 7A | Daytona Beach | FL | 32174 |
| Johnny O'Quigleys | 813 W. Sample Rd. | Deerfield Beach | FL | 33073 |
| Speciators Sports Pub II | 34940 Emerald Coast Pkwy | Deerfield Beach | FL | 33064 |
| Gators Dockside | 18240 S. Tamiami Trail | Destin | FL | 32541 |
| Cheetah III | 3812 Newberry Rd | Ft Myers | FL | |
| Hollywood Greyhound Track | 100 Anglin Blvd | Gainesville | FL | 33608 |
| The Park Sports | 831 N. Federal Highway | Hallandale | FL | 33009 |
| Homestead Amusement Center | 5763 Seminole Way | Hallandale Beach | FL | 33009 |
| Slick & Stella | 1867 NE 8th St | Hollywood | FL | 33574 |
| Winghouse XIV | 28 S Krome | Homestead | FL | 33033 |
| Winghouse VIII | 9750 Deer Lake Ct. | Homestead | FL | 33030 |
| Brian Borus Irish Pub | 3036 West Vine St. | Jacksonville | FL | 322216 |
| El Torito Sports Pub | 7201 Stile A; Lake Worth Rd | Kissimmee | FL | 34741 |
| El Baron Rojo | 4469 S. Congress Ave. | Lake Worth | FL | 33467 |
| Winghouse I | 6146 S. Congress Ave. | Lake Worth | FL | 33461 |
| Bonefish Creek | 7360 Ulmerton Rd. | Lantana | FL | 33462 |
| Capri Bar | 5426 W Atlantic Blvd | Largo | FL | 33771 |
| El Palacio Hotel / Legends Sports Grill | 1725 SW 1st St | Margate | FL | 33063 |
| El Palacio Hotel / Legends Sports Grill II | 16605 NW 12th Ave | Miami | FL | 33135 |
| El Sol | 21486 NW 27th Ave | Miami | FL | 33169 |
| Gaisbys @ Kendall | 2600 NW 27th Ave. | Miami | FL | 33066 |
| Marina Bar | 8675 SW 124th Ave. | Miami | FL | 33132 |
| Miami Jai Alai | 1449 NW 17th Ave. | Miami | FL | 33183 |
| Miccosukee Indian Gaming Casino | 3600 NW 37th Avenue | Miami | FL | 33125 |
| | 500 SW 177th Ave | Miami | FL | 33142 |
| | | Miami | FL | 33194 |

4.

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Ohio Sports Bar | 737 SW 109 Ave | Miami | FL | 33174 |
| Plaza Garibaldi | 135 SW 107 Ave. | Miami | FL | 33174 |
| Diamond Cabaret | 387 NW 170th St. | Miami | FL | 33169 |
| Finnegans Way | 1364 Ocean Drive | Miami Beach | FL | 33139 |
| Playwright Irish Pub | 1265 Washington Ave | Miami Beach | FL | 33139 |
| Stadium Sports Bar And Grill | 764 Washington | Miami Beach | FL | 33139 |
| Tootsies Cabaret | 150 NW 183rd St | Miami Gardens | FL | 33169 |
| Winghouse IV | 6516 US Hwy. 19 | Newport Richey | FL | 34652 |
| All Star Sports Bar & Grill II | 6260 N State Rd | North Lauderdale | FL | 33319 |
| Winghouse VI | 2146 E. Silver Springs Blvd. | Ocala | FL | 34470 |
| Copa Cabana | 5464 International Dr | Orlando | FL | 32819 |
| Winghouse VII | 3801 Parkway Center Court | Orlando | FL | 32808 |
| Winghouse XVI | 3799 S. Kirkman Road | Orlando | FL | 32811 |
| Winghouse X | 34600 US Hwy. 19 N. | Palm Harbour | FL | 34684 |
| Café Iguana @ Pembroke Pines | 9358 Pines Blvd | Pembroke Pines | FL | 33024 |
| Ticket Sports Bar | 7250 B Plantation Rd. | Pensacola | FL | |
| Winghouse II | 7750 US Hwy. 19 N. | Pinellas Park | FL | 33781 |
| Cheetah | 497 NW 31st Ave. | Pompano Beach | FL | 33069 |
| Segundo Mexico Restaurant | 483 N North Dixie Hwy | Pompano Beach | FL | 33060 |
| Starlight | 2000 Hammondville Rd | Pompano Beach | FL | 33064 |
| Sugar Daddys | 203 SW 6th St | Pompano Beach | FL | 33060 |
| Palm Beach Princess | 1 E 11th St - Suite 600 | Riviera Beach | FL | 33060 |
| Courtside Grille | 110 Fountain Pky | Saint Petersburg | FL | 33716 |
| Winghouse XIII | 2935 Orlando Dr. | Sanford | FL | 32773 |
| Hooters @ Spring Hill | 3437 Commercial Way | Spring Hill | FL | 34607 |
| Fergs Sports Bar | 1320 Central Ave | St. Petersburg | FL | 33705 |
| Hooters @ Roosevelt | 10400 Roosevelt Blvd | St. Petersburg | FL | 33716 |
| Hooters @ St. Petersburg | 2801 Tyrone Blvd. | St. Petersburg | FL | 33701 |
| Winghouse V | 6445 4th St. North | St. Petersburg | FL | 33702 |
| Hd Shots @ Sunrise | 3888 N. University Dr. | Sunrise | FL | |
| Hooters @ Tallahassee | 2000 North Monroe St. | Tallahassee | FL | 33351 |
| Champps @ Tampa | 2223 N Westshore Blvd. Ste B-221 | Tampa | FL | 32303 |
| El Rincon Mexikano Rest. | 4907 N. Armenia Ave. | Tampa | FL | 33607 |
| Gators Dockside @ Tampa | 5840 Fowler Ave. | Tampa | FL | 33617 |
| Hooters @ Brandon | 10023 East Adamo Dr. | Tampa | FL | 33619 |
| Hooters @ Channelside | 615 Channelside Dr. | Tampa | FL | 33602 |
| Hooters @ N Tampa | 13906 Bruce B Downs Blvd | Tampa | FL | 33613 |
| Hooters @ S Tampa | 4420 W Gandy Blvd | Tampa | FL | 33611 |
| Hooters @ Tampa | 4216 W. Hillsborough Ave. | Tampa | FL | 33674 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Press Box @ Tampa | 222 S. Dale Mabry Highway | Tampa | FL | 33609 |
| Winghouse II | 8001 W. Hillsborough Ave. | Tampa | FL | 33615 |
| Winghouse XV | 5003 U.S. Hwy. 301 North | Tampa | FL | 33610 |
| Bonefish Creek | 4449 Okeechobee Blvd | Tampa | FL | 33409 |
| Cheetah II | 3342 Shawnee Ave | W. Palm Beach | FL | 33409 |
| Palm Beach Ale House | 2161 Palm Beach Lakes Blvd. | W. Palm Beach | FL | 33409 |
| Gatsbys @ Palm Beach | 801 Village Blvd, Suite 703 | West Palm Beach | FL | 33409 |
| Winghouse IX | 227 S Seminole Blvd | Winter Park | FL | 32792 |
| Jocks & Jills | 8725 Glade Bridge Rd | Alpharetta | GA | 30022 |
| Frankie's | 6600 Roswell Road | Atlanta | GA | 30342 |
| Las Gaitas | | Atlanta | GA | 30360 |
| The Cheetah - VIP Room | 4480 Winters Chapel Rd. | Atlanta | GA | 30308 |
| American Pie | 887 Spring St | Atlanta | GA | 30328 |
| El Rey De Todos | 6640 Roswell Rd | Atlanta | GA | 30329 |
| Sports Page / Choclaw Grill | 3249 Buford Hwy | Columbus | GA | 31909 |
| Eclipse | 6736 Veteran's parkway | Doraville | GA | 30340 |
| La Union Restaurant | 5600 Buford Highway | Doraville | GA | 30340 |
| Imperio Sicente Bar #3 | 3862 Shallowford Road | Gainesville | GA | 30507 |
| Corona Jonesboro | 526 Shallowford Rd. | Jonesboro | GA | 30236 |
| Impacto Sports Bar | 8640 Tara Blvd | Jonesboro | GA | 30236 |
| El Mariachi | 8429 Tera Boulevard #27 | Marietta | GA | 30067 |
| La Parranda Mex Rest. | 886 Franklin Rd | Marietta | GA | 30067 |
| Corona | 877 D Franklin Rd | Norcross | GA | 30093 |
| Corona 747 | 6265 Jimmy Carter Blvd | Norcross | GA | 30092 |
| Uno Café | 7006 Jimmy Carter Blvd. | Norcross | GA | 30093 |
| Café Latino | 6000 Singleton | Smyrna | GA | 30080 |
| El Ciclon | 3282 South Cobb Drive | Smyrna | GA | 30080 |
| The Atrium - The Vip Room | 2731 S. Cobb | Stone Mtn | GA | 30083 |
| The Vip Room | 5479 Memorial Drive | Suwanee | GA | 30024 |
| Jeffrey's Sports Bar | 105 Horizon Dr. | Tucker | GA | 30084 |
| El Nga Noa | 4296 Chamblee Tucker Rd. | Kahului | HI | 96732 |
| Kamulu Ale House | 355 E. Kamehameha | Council Bluff | IA | 51503 |
| Harrah's Operating Co. Inc. Council Bluff | 1 Harrah's Blvd. | Council Bluff | IA | 51501 |
| Bluffs Run Casino | 2701 23rd Avenue | Council Bluffs | IA | 51603 |
| Ameristar Casino-Chris Consenza | 2200 River Rd. | Aurora | IL | 60506 |
| La Quinta De Los Reyes | 36 E New York St. | Berwyn | IL | 60402 |
| Atlantides Sports Bar | 3243 Harlem Ave | Berwyn | IL | 60402 |
| Check Point Sports Bar | 6726 W. Cermack RGad | Berwyn | IL | 60402 |
| Guadalajara Grill @ W. Cermack | 6614 West Cermack Road | Berwyn | IL | 60402 |
| Guadalajara Restaurant @ Berwyn | 3735 S. Harlem | | | |

E

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Laido's | 3011 Harlem Ave | Berwyn | IL | 60402 |
| Don Chavas Bar | 7826-28 S Western Ave. | Berwyn | IL | 60402 |
| Don Pedro | 316 Torrance Ave. | Blue Island | IL | 60406 |
| Pepes Mexican Restaurant | 943 Riverdale Dr. | Calumet City | IL | 60409 |
| Alvarez Tavern | 3634 W 26th Street | Calumet City | IL | 60409 |
| Bruidders Bar | 3600 N Pulaski | Chicago | IL | 60623 |
| Caballo Loco Bar | 3748 W 63 St. | Chicago | IL | 60623 |
| Capitol Club | 4244 N. Milwaukee Ave. | Chicago | IL | 60641 |
| Chicos Sports Bar & Grill | 3672 N Cicero Ave | Chicago | IL | 60629 |
| Clinchers | 21-01 West 18th Place | Chicago | IL | 60641 |
| El Ciaco Restaurant | 3434 S. Western | Chicago | IL | 60608 |
| El Ciaco Restaurant | 3434 S. Western | Chicago | IL | 60608 |
| El Pallenque | 5173 S Archer Avenue | Chicago | IL | 60608 |
| El Plan | 2652 W 51st. St. | Chicago | IL | 60632 |
| El Rincon Norieno | 3300 W 55th Street | Chicago | IL | 60632 |
| Jeans Restaurant & Sports Bar | 2632 S. California Ave. | Chicago | IL | 60632 |
| Just One More | 6332 South Kedzie | Chicago | IL | 60629 |
| La Justicia | 3901 W. 26th St. | Chicago | IL | 60623 |
| La Rosa | 3209 N Elston Ave | Chicago | IL | 60618 |
| Lillis Place | 2868 S. Springfield Ave. | Chicago | IL | 60623 |
| Lions Tap | 3318 W. 63rd. St. | Chicago | IL | 60629 |
| Loma Linda Bar | 2658 S. Trumbel Street | Chicago | IL | 60623 |
| Mi Lindo Pueblo | 3040 W. Montrose Ave. | Chicago | IL | 60618 |
| Mikes Place | 5832 S Western Ave. | Chicago | IL | 60636 |
| Players Bar & Grill | 561 N Ogden | Chicago | IL | 60622 |
| Santiago #2 | 3130 N. Central Ave. | Chicago | IL | 60634 |
| Tequilas & Chicas | 6611 N Pulaski | Chicago | IL | 60646 |
| Timothy O'Tooles | 622 N. Fairbanks | Chicago | IL | 60611 |
| Trevinos Liquors | 4125 W 31st St. | Chicago | IL | 60623 |
| Xaviers Bar | 4466 S. Western | Chicago | IL | 60609 |
| Zapotlan | 3925 S Kedzie Street | Chicago | IL | 60632 |
| La Plazuela | 28-32 S Laramie | Cicero | IL | 60804 |
| Papa Gallos | 1619 S. Laramie | Cicero | IL | 60804 |
| McDingles Sports Grill | 5226 N Illinois | Fairview Heights | IL | 62208 |
| Studio 57 | 2624 W. 61st St. | Gage Park | IL | 60632 |
| Grand Sports Arena | 2350 Hassell Road | Hoffman Estates | IL | 60195 |
| Jerseys Pizza & Grill | 2360 Lakewood Blvd | Hoffman Estates | IL | 60196 |
| Champps @ Lombard | 2301 Fountain Square Dr. | Lombard | IL | 60148 |
| Boccas | 3609 W Lincoln Hwy | Matteson | IL | 60443 |

7

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| El Dos De Oro Bar | 1910 Main Street | Melrose Park | IL | 60160 |
| El Estadio | 2T18 Lake St. | Melrose Park | IL | 60160 |
| Eldorado Bar | 2003 West Lake St. | Melrose Park | IL | 60160 |
| Wells Fargo Sports Bar | 4204 23rd Ave. | Melrose Park | IL | 60160 |
| Chasers | 8003 North Milwaukee Ave. | Niles | IL | 61266 |
| Champps @ Orland Park | 18785 S LaGrange Rd | Orland Park | IL | 60714 |
| Stadium Sports Club | 4010 N. Algonquin Rd | Oriand Park | IL | 60467 |
| Champps @ Schaumburg | 955 East Golf Rd | Rolling Meadows | IL | 60008 |
| Los Tacos De Valdez | 1600 Mannheim | Schaumburg | IL | 60173 |
| Modelo | 3549 West Lawrens Ave | Stone Park | IL | 60165 |
| Las Cascadas | 6650 W. Kew Dr. | Chicago | IL | 60625 |
| Los Compadres Bar & Grill | 4762 State Ave | Kansas City | KS | 66111 |
| Glen X | 4916 E. Lincoln | Kansas City | KS | 66102 |
| Solid Platinum | 1101 New Circle Rd. East | Winonaia | KS | 67216 |
| Champions Sports Bar | 280 W. Jefferson St. | Lexington | KY | 40506 |
| Sports Depot | 353 Cambridge Street | Louisville | KY | 40202 |
| El Kiosco | 972 Saratoga Ave. | Alston | MA | 02134 |
| Rafis Place | 408 Summer St. | Boston | MA | 02126 |
| Flannigans | 79 Parking Way | Lynn | MA | 01905 |
| Goodtime Billiards | 30 Sturtevant St. | Quincy | MA | 02169 |
| Bennigans | 6975 Security Blvd | Somerville | MA | 02145 |
| Huckies | 2324 Boston St | Baltimore | MD | 21244 |
| Scores @ Baltimore | 815 Falls Way | Baltimore | MD | 21202 |
| Windsor Inn | 7207 Windsor Mill Road | Baltimore | MD | 21224 |
| Jules Entertainment Corporation | 6821 Reed Rd. | Baltimore | MD | 21202 |
| Fantasies Nightclub | 5520 Pennington Ave. | Behesda | MD | 21244 |
| Knight Chicken & Waffles | 880E Capital Center Blvd | Curtis Bay | MD | 20814 |
| Galaxy Billiards Cafe | 8661 Colesville Road | Largo | MD | 20910 |
| Los Cobanos | T1210 Grandview Ave | Silver Springs | MD | 20902 |
| Las Palmas | 280 E. Walton Ave. | Wheaton | MI | 48340 |
| Champps @ Troy | 307 W Big Beaver Rd | Pontiac | MI | 48084 |
| Del Rio Bar & Grill | 2634 SW Boulevard | Troy | MO | 64108 |
| Harrah's St. Louis - Riverport Casino | 777 Casino Center Dr. | Kansas City | MO | 63043 |
| Ameristar Casino | 1260 S. Main St./ P.O. Box 720 | Maryland Heights | MO | 63301 |
| St. Louis Sports Bar & Grill | 113 Kerrick Plaza | St. Charles | MO | 63119 |
| Ameristar Casino- Chris Consenza | 4146 S Washington St. | St. Louis | MS | 39180 |
| Ameristar Casino Vicksburg Inc. | 4116 Washington St. | Vicksburg | MS | 39180 |
| Connolly's on 6th | 145 E. 6th St. | Vicksburg | NC | 28202 |
|  |  | Charlotte |  |  |

B

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| The Dollhouse | 3210 Yonkers Road | Raleigh | NC | 27604 |
| Sky Dancer Casino | Box 1449 HWY 5 West | Belcourt | ND | 58316 |
| 40 40 Club @ Atlantic City | 2120 Atlantic Ave. | Atlantic City | NJ | 08401 |
| Town Tavern | 2800 Pacific Ave. | Atlantic City | NJ | 08401 |
| Trump Taj Mahal | 1000 Virginia Ave & The Boardwalk | Atlantic City | NJ | 08401 |
| Torpedos | 226 E. Main St. | Boundbrook | NJ | 08805 |
| Club Risque @ Burlington | 1137 Bordentown Rd. | Burlington | NJ | 08016 |
| Adelphia Balls Restaurant & Bar | 1750 Clements-Bridge Road | Burlington | NJ | 08016 |
| Siliones Restaurant | 337 E. Blackwell St. | Depitford | NJ | 08096 |
| Champps @ Edison | 418 Menlo Park Mall | Dover | NJ | 07801 |
| Fox & Hounds @ Edison | 260 Menlo Park Dr. | Edison | NJ | 08837 |
| Bamboleo Niteclub | 201 Elizabeth Ave. | Edison | NJ | 08837 |
| Cinderellas Go Go | 117 Elizabeth Avenue | Elizabeth | NJ | 07201 |
| Lockers | 789 Dowd Avenue | Elizabeth | NJ | 07201 |
| Olgas Place | 274 Zamorski Dr. | Elizabeth | NJ | 07206 |
| Wellesley Inn - Sports Bar | 38 Two Bridges Road | Fairfield | NJ | 07004 |
| Tribecca | 2027 Lemoine Ave. | Ft. Lee | NJ | 07024 |
| Cheerleaders @ Gloucester City | 64 Crescent Blvd. | Gloucester City | NJ | 08030 |
| Hooters @ Hackensack | 41 Route 4 East | Hackensack | NJ | 07601 |
| Underdog Lounge | 4 Church St. | Haledon | NJ | 07508 |
| Ringside Lounge | 475 Tonnelle Avenue | Jersey City | NJ | 07307 |
| Fantasy Bar | 83 Hwy 35 | Keyport | NJ | 07735 |
| Hooters @ Princeton | 400 Mercer Mall Road | Lawrenceville | NJ | 08648 |
| Satin Dolls | 230 Rt. 17 South | Lodi | NJ | 07644 |
| Vibe Lounge | 535 Ridge Rd. | Lyndhurst | NJ | 07071 |
| Hooters @ Maple Shade | Route 38 & Buttonwood | Maple Shade | NJ | 08052 |
| P.J. Whalihans Pub @ Maple Shade | 396 S. Lenola Rd. | Maple Shade | NJ | 08052 |
| Champps @ Marlton | 26 Rte. 73 | Marlton | NJ | 08053 |
| McGuire Enlisted Club | Building #2608 E. 3rd Street | McGuire Air Force Base | NJ | 08641 |
| Lounge '13 | 415 Central Ave. | Newark | NJ | 07107 |
| Hooters @ Paramus | 393 Rte. 17 South | Paramus | NJ | 07652 |
| Dona Maria Restaurant | 32 Bergen St. | Passaic | NJ | 07055 |
| Puebla Vera Cruz | 186 Monroe St. | Passaic | NJ | 07055 |
| Santas Mexican Restaurant | 82 President Street | Passaic | NJ | 07055 |
| Super Coronas | 991 Madison Ave. | Paterson | NJ | 07501 |
| Spazio | 160 Ellison St. | Paterson | NJ | 07505 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Gabrieles | 1361 Centennial Avenue | Piscataway | NJ | 08854 |
| Gabrieles | 1361 Centennial Avenue | Piscataway | NJ | 08854 |
| Breathless | 878 Hart Street | Rahway | NJ | 07065 |
| A.J.s Lounge | 201 Secaucus Rd. | Secaucus | NJ | 07094 |
| Herberts | | | NJ | 07094 |
| Midnityes Pub @ Toms River | 1600 Plaza Dr. | Toms River | NJ | 08753 |
| Sports Sexy Cafe | 213 Route 37 - K-Mart Plaza | Toms River | NJ | 08753 |
| Hooters @ Union | 300 Route 46 East | Secaucus | NJ | 07612 |
| Shooters 22 | 2319 Route 22 | | NJ | 07083 |
| Don Ramon | 1235 W. Chestnut Street | Union | NJ | 07083 |
| Uno Bar | 4533 Bergenline Avenue | Union | NJ | |
| Hooters @ Wayne | 3807 New York Avenue | Union City | NJ | 07087 |
| Hollywood Cafe | 25 Rte. 23 | Union City | NJ | 07087 |
| Fantasy World | | Wayne | NJ | 07470 |
| T.D. Eubanks | 6001 Brentwood Ave, North East | Woodbury Height | NJ | 08097 |
| T.D. Eubanks North | 6001 Brentwood Ave, North East | Albuquerque | NM | 87121 |
| Cheeks | 2841 Cerrilos Rd, North East | Albuquerque | NM | 87109-3477 |
| Billy's Sports Bar #4 | 3630 N Carson St. | Albuquerque | NM | 87112 |
| Instant Replay | 446 Marks Street | Santa Fe | NM | 87505 |
| Amerstar/Cactus Pete's-Chris Consenza | | Carson City | NV | 89431 |
| Blondi's | 1386 Hwy 93 | Henderson | NV | 89109 |
| Jillian's of Las Vegas | 3663 Las Vegas Blvs. So. | Jackpot | NV | 89826 |
| Sam's Town | 450 Fremont St. Space #130 | Las Vegas | NV | 89109 |
| Silver Saddle | 5111 Boulder Hwy | Las Vegas | NV | 89101 |
| Vertigo | 2601 E. Charleston Blvd | Las Vegas | NV | 89122 |
| The Riverside Resort | 2026 E. Charleston Blvd. | Las Vegas | NV | 89104 |
| Harrah's Laughlin Casino | 1650 Casino Drive | Las Vegas | NV | 89101 |
| Atlantis Casino | 2900 South Casino Dr. | Laughlin | NV | 89029 |
| Billy's | 3800 South Virginia | Laughlin | NV | 89029 |
| Billy's Sports Bar #1 | 5162 Meadowood Mall Circle | Reno | NV | 89602 |
| Club Cal-Neva Casino | 2006 Sierra Highlands | Reno | NV | 89602 |
| New Oasis Rest. | PO Box 2071 - 38 East 2nd st. | Reno | NV | 89523 |
| Silver Legacy Hotel & Casino | 325 Circle Dr. | Reno | NV | 89501 |
| John Ascuaga's Nugget Casino | 407 N. Virginia Ave. | Reno | NV | 89509 |
| Forum | 1100 Nugget Ave. | Sparks | NV | 89501 |
| McCanns Pub | 3419 Steinway St. | Astoria | NY | 89431 |
| | 3660 Ditmars Blvd | Astoria | NY | 11101 |
| | | | NY | 11105 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Cancun Sports Bar | 31-02 44st | Astoria | NY | 11103 |
| Dugout, The | 860 River Ave | Bronx | NY | 10451 |
| El Paso Bar & Grill | 606 E 180 SE | Bronx | NY | 10457 |
| El Taringa Restaurant | 2766 Webster Ave. | Bronx | NY | 10457 |
| Game Day Grill | 3188 East Treemont Ave. | Bronx | NY | 10461 |
| La Fortuna Restaurant | 400 Claremont Pkwy. | Bronx | NY | 10461 |
| Lounge, The | 4685 Manhattan College Parkway | Bronx | NY | 10471 |
| Mi Gente Café | 1306 Union Port Rd. | Bronx | NY | 10462 |
| Rey De Copas | 2712 White Plains Rd. | Bronx | NY | 10467 |
| Sports Plus Café | 1161 Castle Hill Ave. | Bronx | NY | 10462 |
| 200 Fifth | 200 5th Ave. | Bronx | NY | 11217 |
| La Noriena #5 | 758 5th Avenue | Brooklyn | NY | |
| Rosa Quartz Lounge | 314 39th St. | Brooklyn | NY | 11232 |
| Says Café | 380 Myrtle Ave | Brooklyn | NY | 11205 |
| El Bodegon | 40-20 Junction Blvd. | Corona | NY | 11368 |
| La Noriena #1 | 97-13 37th. Ave. | Corona | NY | 11368 |
| Bicentennial Bar | 32 Main Street | Haverstraw | NY | 10927 |
| Abuelo Gozon | 7908 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| Café España | 81-03 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| Chib Cha | 7905 Roosevelt Avenue | Jackson Heights | NY | 11372 |
| Dolphin Sports Bar | 8613 Northern Blvd. | Jackson Heights | NY | 11372 |
| El Rumbero Bar & Restaurant | 82-06 Northern Blvd. | Jackson Heights | NY | 11372 |
| Johnnys Restaurant | 7807 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| Una Café Billiards | 76-01 Roosevelt Ave. | Jackson Heights | NY | 11372 |
| La Bamba - Jamaica | 144-32 Hillside Ave. | Jamaica | NY | 11435 |
| ONeills Restaurant | 6421 53rd Drive | Maspeth | NY | 11378 |
| McCanns Pub #2 | 5690 Merrick Road | Massepequa | NY | 11758 |
| 40 40 Club | 6 West 25th St | New York | NY | 10010 |
| Cielo Azleca | 1629 Lexington Ave. | New York | NY | 10029 |
| Justins Restaurant | 31 West 21st St | New York | NY | 10010 |
| Mi Palenque | 164 E 112 St. | New York | NY | |
| Olmeca Restaurante "Olmeca" | 322 E. 116 St. | New York | NY | 10029 |
| Playwright | 202 W. 49th St. | New York | NY | 10019 |
| Scores @ New York East | 817 595-5918 | New York | NY | 10022 |
| Scores @ West | 533 West 27th St. | New York | NY | 10001 |
| 40 40 Club | 6 West 25th St. | New York | NY | 10010 |

11

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Ilopango | 1160 Montauk Highway | Patchogue | NY | 11772 |
| La Norteña #6 | 102-14 Roosevelt Ave, | Queens | NY | 11368 |
| Nathaniels | 281 Exchange Blvd. | Rochester | NY | 14608 |
| Lions Den, Sports Bar | 77 Page Ave. | Staten Island | NY | 10309 |
| Chimbaraso Restaurant | 53-22 Roosevelt Ave. | Woodside | NY | 11377 |
| El Passiones | 4004 69th St. | Woodside | NY | 11377 |
| Paraiso | 8612 Roosevelt Ave. | Woodside | NY | 11377 |
| Jocitakitis | 7004 Roosevelt Ave. | Woodside | NY | 11377 |
| Club La Raza | 239 New Main Street | Yonkers | NY | 10701 |
| Panchitos Restaurant | 285 South Broadway | Yonkers | NY | 10705 |
| Club Oasis | 1752 Seymour Ave. | Cincinnati | OH | 45237 |
| Paninis @ Columbus | 1716 N High St. | Columbus | OH | 43201 |
| Pockets Sports Bar | 4510 Kenny Road | Columbus | OH | 43220 |
| Fox & Hounds @ Mason | 5113 Bowen Dr. | Mason | OH | 45040 |
| Brick Street | 36 East High St. | Oxford | OH | 45056 |
| Champps @ Westlake | 72 Main St. | Westlake | OH | 44146 |
| Buffalo Wild Wings @ Edmond | 1333 N. Santa Fe | Edmond | OK | 73003 |
| Buffalo Wild Wings @ Moore | 2801 S. I35 Frontage Rd. | Moore | OK | 73160 |
| Buffalo Wild Wings @ Stillwater | 1701 N. Perkins Rd. | Stillwater | OK | 74075 |
| Vintage Bar & Grill | 1116 Old York Road | Abington | PA | 19001 |
| Hooters @ Bensalem | 3820 Street Rd | Bensalem | PA | 19020 |
| Club Risque @ Bristol | 3026 New Rogers Road | Bristol | PA | 19007 |
| Just Sports Bar & Grill | 800 Rte. 413 | Bristol | PA | 19007 |
| Buffalo Wild Wings @ Erie | 2099 Interchange Rd | Erie | PA | 16509 |
| Hooters @ Concordville | 1122 Baltimore Pike | Glen Mills | PA | 19342 |
| Drake Tavern | 304 York Road | Jenkintown | PA | 19046 |
| Fox & Hounds @ King of Prussia | 211 Mall Blvd. | King of Prussia | PA | 19401 |
| Hooters @ King Of Prussia | 436 DeKalb Pike | King of Prussia | PA | 19406 |
| Taste @ The Brunswick | 181 N Queen St. | Lancaster | PA | 17603 |
| Tom & Jerrys Sports Bar | 1006 MacDade Blvd. | Milmont Park | PA | 19033 |
| Black Door | 627 South 2nd Street | Philadelphia | PA | 19147 |
| Cheerleaders | 2740 S. Front St. | Philadelphia | PA | 19148 |
| Club Risque | 1700 S Columbus Blvd | Philadelphia | PA | 19148 |
| Delilahs | 100 Spring Garden St. | Philadelphia | PA | 19123 |
| Family Tavern | 1130 E Luzerne | Philadelphia | PA | 19124 |
| Fox & Hounds @ Philadelphia | 1601 Spruce Street | Philadelphia | PA | 19102 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Oasis on Essington | 6800 Essington Ave. | Philadelphia | PA | 19153 |
| Picadilly Club | 31-35 N 30 Street | Philadelphia | PA | 19132 |
| Sweeneys Station Saloon | 3838 Philmont Avenue | Philadelphia | PA | 19-16 |
| Wizards Lounge | 3813 Chestnut St | Philadelphia | PA | 19104 |
| Bare Elegance | 3100 Liberty Ave. | Pittsburgh | PA | 15201 |
| Sports Rock Cafe | 1400 Smallman Street | Pittsburgh | PA | 15201 |
| Champs @ State College | 1611 N. Atherton St. | State College | PA | 16803 |
| El Paz Dorado | 1266 Broad St | Pittsburgh | PA | 18222 |
| Pleasure Pizza | 2323 Warwick Ave. | Providence | RI | 02905 |
| Overtime Sports Bar | 1409 Hwy 17 South | Warwick | RI | 02889 |
| Spencer2 | 5910 S Kings Highway | Myrtle Beach | SC | 29582 |
| Winghouse XVII | 4080 Bellime Rd. | Myrtle Beach | SC | 29676 |
| Dallas Gentlemen's Club | 4310 Wiley Post Rd, Suite 204 | Addison | TX | 75001 |
| Sluggers Sports Bar | 2000 NW Atkinson Blvd. | Alice | TX | 76001-4291 |
| Billiares Pantano | 924 N Collins St | Alice | TX | 78332 |
| Box Seats Sports Grill | 1301 N. Collins | Arlington | TX | 76011 |
| La Chinina Billiar | 815 N. Collin St Suite 105 | Arlington | TX | 76011 |
| Winghouse XVIII | 944 East Copeland Rd. | Arlington | TX | 76011 |
| El Treoible | 9426 North Lamar | Arlington | TX | 76011 |
| Marisoos Tampico #2 | 1600 Pleasant Valley Suite #215 | Austin | TX | 78756 |
| Ringers Sports Lounge | 415 Colorado St. | Austin | TX | 78741 |
| Landing Strip | 746 S. Bastrop HWY | Austin | TX | 78701 |
| Marisoos Tampico | 10601 N. Lamar SEND TO HOME ADDY | Austin | TX | 78741 |
| Perfect 10 Austin | 19811 Breiton Ln | Austin | TX | 78763 |
| Sugrs Uptown Cabaret | 404 Highland Mall Blvd. | Austin | TX | 78728 |
| Hooter's of Brownsville | 1800 N. Expressway 77 | Brownsville | TX | 78752 |
| Stilleitos | 1480 N Express Way 77 | Brownsville | TX | 78620 |
| Buffalo Wild Wings | 2100 FM 802 | Brownsville | TX | 78521 |
| Bourbon Street Bar & Grill | 316 N. Chaparral | Brownsville | TX | 78527 |
| Cabaret Men's Club | 6401 Leopard St | Corpus Christi | TX | 78401 |
| The Palace Men's Club | 5860 Everhart | Corpus Christi | TX | 78408 |
| Buffalo Wild Wings | 2001 Spl Dr. | Corpus Christi | TX | 78413 |
| Martini Bar | 6601 Everhart | Corpus Christi | TX | 78417 |
| Acapulco Night Club | 16431 Darby House St | Corpus Christi | TX | 78413 |
| Biliar El Tejano | 1111 S. Beacon | Cypress | TX | 77429 |
| Billiares Puebla | 2900 Walnut Hill, Ln, Suite 306 | Dallas | TX | 76223 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| El Jardin Night Club | 2900 Walnut Hill Suite 104 | Dallas | TX | 75229 |
| Los Sapitos # 2 | 325 E. Jefferson | Dallas | TX | 75220 |
| Los Sapitos # 3 | 2260 W. Illinois | Dallas | TX | 75224 |
| Los Sapitos #1 | 325 E. Jefferson | Dallas | TX | 75203 |
| Los Sapitos #4 | 7819 Lake June | Dallas | TX | 75217 |
| Los Sapitos #5 | 326 E. Jefferson | Dallas | TX | 75203 |
| Los Sapitos #6 | 326 E. Jefferson | Dallas | TX | 75203 |
| Los Sapitos #7 | 325 E. Jefferson | Dallas | TX | 75203 |
| Miguleno Rest. & Bar | 3620 W Davids | Dallas | TX | 75211 |
| OK Sports Bar | 7315 Gaston Ave. | Dallas | TX | 75214 |
| Pugsley's Library | 2443 Walnut Hill Lane | Dallas | TX | 75229 |
| Zero 39 | 1820 W. Mockingbird Lane Ste10 | Dallas | TX | 75235 |
| Penthouse Men's Club | 8550 N. Stemmons Frwy. | Dallas | TX | 75247 |
| Bronco's | 1310 W. University | Edinburg | TX | |
| Tex Mex Lounge | Route 17 Box 689 | Edinburg | TX | 78539 |
| Bear Bellies Sports Bar & Grill | 9420 Montana Ave. | El Paso | TX | 78539 |
| Hinej's Restaurant | 8220 Gateway East | El Paso | TX | 79907 |
| King's X | 4119 N Mesa | El Paso | TX | |
| Oasis Lanes / Frankie's | 1850 N. Zaragosa | El Paso | TX | 79936 |
| Roden Night Club | 6930 Alameda | El Paso | TX | 79915 |
| Fiesta Lanes | 5860 Onix | El Paso | TX | 79912 |
| Viper | 2611 North E 28th | El Paso | TX | 79912 |
| Billares Mi Tierra | 1834 Avenue "e" | Fort Worth | TX | 76111 |
| Buffalo Wild Wings | 1500 W. Harrison | Grand Prairie | TX | 75011 |
| City Lights Bar & Grill | 1601 W. Harrison Ave | Harlingen | TX | 78550 |
| Arcobls Pool Hall | 9103 Mellow Brook Dr. | Harlingen | TX | 78550 |
| Big John's Neighborhood | 12800 Briarforest #94 | Houston | TX | 77099 |
| Centro Boliarero La Iguana | 6836 Greggs Rd | Houston | TX | 77072 |
| Cosmos | 5808 Gulfton | Houston | TX | 77023 |
| El Michoacano | 5609 S.Gessner | Houston | TX | 77081 |
| Fandangos #2 | 7876 De Moss | Houston | TX | 77036 |
| Gol Bar | 9510 Beechnut St. | Houston | TX | 77036 |
| Hidily2 | 9870 W. Park Dr. | Houston | TX | 77063 |
| La Cubaracha / Academia | 6829 S.Gessner | Houston | TX | 77036 77082 |
| La Gavida | 6011 Harrisburg Blvd. | Houston | TX | 77012 |
| La Pachanga | 1236 West 19th St | Houston | TX | 77008 |

14

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Las Palmas | 4560 Telephone | Houston | TX | 77087 |
| Mambos | 13819 Spring Point View | Houston | TX | 77091 |
| Mary's Place | 8422 La Porte Rd. | Houston | TX | |
| Mexico Lindo | 12933 1/2 Gulf Fwy | Houston | TX | 77029 |
| Rancilito Bar | 1111 Berry Rd | Houston | TX | 77034 |
| Ritas Poolroom | 3827 Hillcroft | Houston | TX | 77022 |
| Scott Gertner Sports Bar | | Houston | TX | 77057 |
| 7 Mares | 3100 Fountain View | Houston | TX | 77057 |
| Bayou City Wings | 4602 Irvington Blvd. | Houston | TX | 77009 |
| Bayou City Wings | 12804 Gulf Freeway | Houston | TX | 77034 |
| Nina's Lounge | 6898 B North Freeway | Houston | TX | 77076 |
| Ostioneria Hustenich Joaquin Juan. | 9423 Bauman Rd. | Houston | TX | 77076 |
| Los Lupes Restaurant | 10360 Club Creek | Houston | TX | 77036 |
| Galaxy | 2849 West Airport Freeway | Irving | TX | 76062 |
| Xolloas | 802 Juarez Av. | Laredo | TX | 78040 |
| Buffalo Wild Wings | 9205 San Dario | Laredo | TX | 78045 |
| R A's | 8829 Sand Dario Ave | Laredo | TX | 78041 |
| R A's | 3000 B North Mcall | Laredo | TX | |
| Buffalo Wild Wings | 4021 North 10th Suite C-4 | Mc Allen | TX | 78501 |
| L. J. Shrimphouse | 3802 Plantation Grove Blvd. | McAllen | TX | 78504 |
| Pleasures Gentlemens Club | HWY 107 Ponit 10mile West Of Bryan R | Mission | TX | 78572 |
| Valley Bowl | 2140 E. Hwy. 83 | Mission | TX | 78572 |
| R A's | 2618 E Business Hwy 83 | Mission | TX | 78572 |
| El Capricho Pool Hall | 3360 Shaver Street | Pasadena | TX | 77504 |
| El Capricho Pool Hall | 3360 Shaver Street | Pasadena | TX | |
| Double Day Bar of Champions | PO Box 10277/402 W. Highway 100 | Port Isabelle | TX | 77604 |
| Joy of Austin | 1020 Herndon Dr. #3 | Rosenberg | TX | 77471 |
| Main St Billiards & Sports Bar | 3105 South I.H. 35 | Round Rock | TX | 78664 |
| Buffalo Wild Wings | 145 W Loop 410 | San Antonio | TX | 78664 |
| Buffalo Wild Wings | 5860 DeZavala Rd Suite 100 | San Antonio | TX | 78249 |
| Falco's Sports Garden | 1704 Bandera Rd. | San Antonio | TX | 78228 |
| Fox & Hound San Antonio | 12651 Vance Jackson Rd Suite 110 | San Antonio | TX | 78249 |
| Perfect 10 | 111 NW Loop 410 | San Antonio | TX | 78216 |
| Sugar's | 2731 NW Loop 410 | San Antonio | TX | 78230 |
| The Palace Mens Club | 2482 N.E. Loop 410 | San Antonio | TX | 78217 |
| Tiffany's Billiards | 7011 San Pedro | San Antonio | TX | 78216 |
| Wild Zebra | 2626 NE Loop 410 | San Antonio | TX | 78217 |

| Location | Address | City | ST | Zip |
|---|---|---|---|---|
| Buffalo Wild Wings | 3166 S. East Military #108 | San Antonio | TX | 78235 |
| Reptiles | 5416 Old Hwy. 90 West. | San Antonio | TX | 78227 |
| Scoreboard O.T. Stn.N W Mall | 444 North West. Mall | Houston | TX | 77063 |
| Stn.Champions | 6992 FM 1960 West | Houston | TX | 77069 |
| Champps @ Fair Oaks | 11724-U Fair Oaks | Houston | TX | 77069 |
| Buffalo Wild Wings @ Fredricksburg | 1688 Carl Silvers Pkwy | Fairfax | VA | 22033 |
| Hard Times Cafe @ Fredricksburg 2 | 6099D Jefferson Davis Hwy | Fredericksburg | VA | 22401 |
| Crabbers Lounge. | 2080 W Mercury Blvd | Fredericksburg | VA | 22408 |
| Ice Sports Bar | 1460? Warwick Blvd. | Hampton | VA | 23666 |
| Roger Browns Restaurant & Sports Bar | 316 High Street | Newport News | VA | 23606 |
| Buffalo Wild Wings @ Richmond | 1601 E. Cary St. | Portsmouth | VA | 23704 |
| Just Georges | 1966 Laskin Road | Richmond | VA | 23219 |
| Peppermint Beach Club | 1801 Atlantic Ave. #C | Virginia Beach | VA | 23454 |
| Sharx Sports Grill | 209 21st Street | Virginia Beach | VA | 23451 |
| Kingsmill Resort | 1010 Kingsmill Road | Virginia Beach | VA | 23467 |
| Skagit Valley Casino Resort | 5984 North Darrk Ln | Williamsburg | VA | 23185 |
| Freddie's Casino | 3410 Pacific HWY East. | Bow | WA | 98232 |
| Quilceda Creek Nightclub &Casino | 6410 33rd Ave. | Fife | WA | 98424 |
| Tri State Greyhound Park | 1 Greyhound Dr. | Marysville | WA | 98271 |
| Keglers | 735 Chestnut Ridge Rd - Suite A | Cross Lanes | WV | 25356 |
| | | Morgantown | WV | 26505 |

Exhibit C

## PIRACY AFFIDAVIT

**STATE OF**          :
                      : SS.:
**COUNTY OF**         :

      I, the undersigned, being duly sworn according to law, deposes and says, that on May 06, 2006, I entered the commercial establishment known as El Torero Sports Bar, located at 108 North Main Street Spring Valley, N.Y 10977 at approximately 11:38 pm. This establishment is described as a two story building with office(s) on top of the establishment. I did not observe a satellite dish on the premises.

I paid the sum of $0 cover charge to enter the establishment. The doorperson is described as: A male Hispanic, approx 5'03", wearing a black T-shirt and blue jeans.

I did not order from the bartender, who is described as a female, possibly Hispanic, approx. 5'00", blonde hair and wearing a black and white shirt and white pants.

I observed 03 television sets, which are described as: A 19" TV set at the left side of the location, a large approx. 52 inch TV at the right side and another large TV (approx. 52 inch) at the rear

On the television sets, I observed start of the second round of the De La Hoya - Mayorga fight. De La Hoya is wearing dark trunks with "GABRIEL" in the back waistband and Mayorga is wearing black trunks and gloves. Both men are fighting in a blue ring with red ropes and a "Bacardi" logo is in the center of the ring floor.

I also observed the following Pay per View Logo on the screen: "HBO PPV" and "ICELINK" clock showing the time left in the 2nd round is shown in the lower right corner of the screen.

I was not able to see the cable box or the channel that the televisions were tuned to.

The inside of the can be described as follows: A typical licensed establishment that serves food and alcohol, with chairs and tables. The bar is on the far right side of the location, with tables throughout the center of the main area.

In my opinion, the approximate capacity of this establishment is 100 people. At the time I was in the establishment, I took three head counts. I counted approximately 50 people on the first count, 50 people on the second count, and 50 people on the third count.

Piracy Affidavit   **Page -2-**

I left the establishment at approximately  _11:45 pm_.

I took two (2) pictures of the outside of the above described establishment on _05/13/06_ and at approximately _04:40_ pm, which are attached hereto and made a part hereof and are intended to substantiate and verify the location of my observations as described herein.

There was a parking lot adjacent to the establishment.

Dated: _MAY 18_ , 2006

Signed: _____
Print Name:   Edgardo Rodriguez
Agency:
Address:        P.O. Box #291
City/State/Zip: Otisville, N.Y. 10963
Phone/fax:      (646) 423-2354
PI #

State of _New York_ )
                    ) ss.:
County of _the Bronx_ )
On the _18_ day of _MAY_ , 2006, before me, the undersigned, a Notary Public in and for said State, personally appeared _Edgardo Rodriguez_ , personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

_____
Notary Public

MARIA EVANGELISTA
Notary Public, State of New York
No. 03-6001266
Qualified in Bronx County
My Commission Expires 07-31-2006





ae-7- SO2